[50 NE3d 225, 30 NYS3d 601]

In the Matter of NEW YORK STATE CORRECTIONAL OFFICERS AND POLICE BENEVOLENT ASSOCIATION, INC., et al., Appellants, v GOVERNOR'S OFFICE OF EMPLOYEE RELATIONS et al., Respondents.

Argued February 9, 2016; decided March 29, 2016

### APPEARANCES OF COUNSEL

*Sheehan Green Golderman & Jacques LLP*, Albany (*Erin N. Parker* of counsel), for appellants.

*Eric T. Schneiderman, Attorney General*, Albany (*Laura Etlinger, Barbara D. Underwood* and *Andrea Oser* of counsel), for respondents.

### OPINION OF THE COURT

MEMORANDUM.

The order of the Appellate Division should be affirmed, with costs.

Petitioner Thomas Tierney was employed by respondent Office of Mental Health (OMH) as a Safety and Security Officer 2 (SSO2). He was assigned to the Hudson River Psychiatric Center in Dutchess County and represented by petitioner New

York State Correctional Officers and Police Benevolent Association, Inc. (NYSCOPBA). The position of SSO2 is a salary grade 15 position. In June 2011, when the Chief Safety and Security Officer (CSSO) of the Hudson River facility transferred to another facility, Tierney was advised that he would be serving as Acting CSSO. He served in that capacity until the facility closed in January 2012.

In August 2011, Tierney filed an out-of-title work grievance with OMH, in accordance with the three-step review process as outlined in the collective bargaining agreement, seeking additional compensation (a salary grade of 20) for the duties he performed as Acting CSSO. In his grievance form, he claimed that he was performing the work of a CSSO by overseeing day-to-day operations, attending committee and subcommittee meetings, compiling Environment of Care Committee reports, overseeing vendors, generating reports, conducting TIMR conference calls,* monitoring and tracking overtime and adjusting day schedules to minimize usage. He also stated that he supervised two Safety and Security Officers (SSO1s) and one SSO1 trainee.

Step 1 of the grievance process, which is review at the facility level, is customarily conducted by the CSSO. Because Tierney was acting in that capacity, this step was bypassed. At step 2, which was OMH's review of the grievance, OMH did not dispute that Tierney was performing the tasks detailed in his grievance form. OMH sustained the grievance and noted that under the terms of the NYSCOPBA contract, monetary awards for out-of-title grievances can only be made retroactive to 15 calendar days prior to the certified mailing of the grievance. Because, according to OMH, "[o]nly the Director of the Governor's Office of Employee Relations [GOER] has the authority to issue monetary awards," OMH requested that the Director of Classification and Compensation at the Department of Civil Service (DCC) affirm the decision and take appropriate action.

At step 3 of the review, where GOER seeks an opinion from DCC as to whether the grieved duties are substantially different from those appropriate to the title to which the employee is certified, DCC undertook its own comparison of the duties and responsibilities of CSSOs and SSO2s, and, finding that the

---

* TIMR refers to testing, inspection, maintenance and repair/replacement contracts.

grieved duties were consistent with the SSO2 title, denied the grievance. Specifically, it found that SSO2s are working supervisors responsible for all the activities of SSO1s, and that the duties performed by Tierney as Acting CSSO were consistent with those activities. DCC also detailed some of the duties that are assigned to CSSOs and that would have been out-of-title for an SSO2 but were not included in Tierney's grievance, such as supervising and directing all safety and security personnel, reviewing all marginal and unsatisfactory employee ratings, developing protocols and education programs that address a safe, secure and therapeutic environment, maintaining safety equipment and records, and directing the enforcement of the New York State Uniform Fire Prevention and Building Code. GOER adopted the findings of DCC and denied the grievance.

In his CPLR article 78 petition, Tierney alleged, in sum and substance, that in addition to the duties he included in his grievance form, he performed the out-of-title duties detailed by DCC in its decision. Those additional duties were not included in the grievance form and apparently were not considered by OMH. Accordingly, they were not considered by the motion court or the Appellate Division (*see Matter of Rizzo v New York State Div. of Hous. & Community Renewal*, 6 NY3d 104, 110 [2005] ["judicial review of administrative determinations is confined to the facts and record adduced before the agency"] [brackets omitted]). The motion court concluded that GOER's determination that petitioner's responsibilities as an Acting CSSO were substantially similar to the job description of an SSO2 was not arbitrary and capricious and dismissed the proceeding. A divided Appellate Division affirmed (126 AD3d 1267 [3d Dept 2015]), and we now affirm.

Where respondents' determination "is supported by a rational basis, and is neither arbitrary nor capricious, it will not be disturbed" (*Matter of Nehorayoff v Mills*, 95 NY2d 671, 675 [2001]). Civil Service Law § 61 (2) proscribes the assignment of an employee to "perform the duties of any position unless he [or she] has been duly appointed, promoted, transferred or reinstated to such position" other than when those duties are performed on a temporary emergency basis. There was evidence in the record to support the determination that Tierney was performing duties that were consistent with, and a natural extension of, his title as an SSO2. Thus, here, we do not have the combination of out-of-title work and the work be-

ing performed for an extended period of time (*cf. Matter of Sprague v Governor's Off. of Empl. Relations*, 13 AD3d 849 [3d Dept 2004]).

The conclusion reached by DCC and adopted by GOER is not arbitrary or capricious simply because it differs from the conclusion of OMH. In sum, GOER's determination that Tierney was performing duties consistent with his position as an SSO2 and was not performing the key distinctive duties of the CSSO position is rationally based.

Chief Judge DiFiore and Judges Pigott, Rivera, Abdus-Salaam, Stein, Fahey and Garcia concur.

Order affirmed, with costs, in a memorandum.